UNITED STATES of America,
Appellee,

v.

Timothy DENIS, Defendant–Appellant.

No. 10–4978–cr.

United States Court of Appeals,
Second Circuit.

Nov. 23, 2011.

Lisa Peebles, Federal Public Defender, Syracuse, N.Y. (James P. Egan, Federal Public Defender, Syracuse, NY, on the brief), for Appellant.

Lisa M. Fletcher and Rajit S. Dosanjh, Assistant United States Attorneys, of Counsel, Syracuse, NY; for Richard S. Hartunian, United States Attorney, Northern District of New York, Syracuse, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, JOSÉ A. CABRANES, DEBRA ANN LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Defendant–Appellant, Timothy T. Denis, pleaded guilty to production of child pornography. He was sentenced to 262 months in prison, a lifetime term of supervision, and a special assessment of $100. Denis appeals the length of his term of supervision. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

The Government argues that Denis has waived his right to challenge the reasonableness of his term of supervised release because he failed to object to it at the sentencing proceeding. We have not yet decided whether an unpreserved challenge to the substantive reasonableness of a sentence constitutes a waiver of appellate review. *See United States v. Verkhoglyad,* 516 F.3d 122, 134 (2d Cir.2008). We need not decide that question on this appeal, however, because even under our ordinary standard of review, Denis cannot demonstrate that the District Court abused its discretion in imposing a life term of supervision. *See Gall v. United States,* 552 U.S.

38, 41, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007) (holding that appellate courts must review sentences for reasonableness under the "deferential abuse-of-discretion standard"); *accord United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) (*en banc*). Denis raises a substantive challenge to his supervision, meaning that he must show that his sentence falls outside the "broad range" of sentences "that can be considered reasonable under the totality of the circumstances" and in light of "due deference [afforded] to the district court's exercise of judgment." *United States v. Jones,* 531 F.3d 163, 174 (2d Cir.2008); *accord id.* ("In short, in determining substantive reasonableness, a reviewing court will set aside only those outlier sentences that reflect actual abuse of a district court's considerable sentencing discretion."). Denis cannot sustain this burden, given (1) the particular circumstances of his offense; (2) the Sentencing Commission's recommendation of a maximum term of supervision for sex offenders, U.S. SENTENCING GUIDELINES MANUAL § 5D1.2(b)(2) (Policy Statement); (3) the statutory authority to impose lifetime terms of supervision for child sex offenders in light of congressional findings that such supervision is often necessary, 18 U.S.C. § 3583(k); H.R.REP. No. 108–66, at 49–50 (2003) (Conf.Rep.), *reprinted in* 2003 U.S.C.C.A.N. 684; (4) this Court's authority upholding such a term of supervision, *see United States v. Hayes,* 445 F.3d 536, 537 (2d Cir.2006); and (5) the imposition of a below-Guidelines term of incarceration in partial reliance on lifetime supervision as a safeguard against recidivism.

We have considered all of Denis's additional arguments and find them to be without merit. Accordingly, the judgment of the District Court is **AFFIRMED**.